**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **DAVID'S BRIDAL, LLC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **FKA  David's Bridal, Inc.** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **65-0214563** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1001 Washington Street** <br> **Conshohocken, PA 19428** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Montgomery** | **Location of principal assets, if different from principal place of business** |
| County | **See attached Rider 1** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **https://www.davidsbridal.com/**

6. **Type of debtor**

 ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

4/15/23 6:22PM

Debtor    **DAVID'S BRIDAL, LLC**

Name                                                          Case number (*if known*) _____

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

___4481___

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No.

■ Yes.

| District | **District of Delaware** | When | **11/19/18** | Case number | **See Rider 2** |
|---|---|---|---|---|---|
| District | | When | | Case number | |

---

4/15/23  6:22PM

Debtor   **DAVID'S BRIDAL, LLC**
_____   Case number (*if known*) _____
Name

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | **See Rider 3** | Relationship | **Affiliate** |
| District | **District of New Jersey** | When | Case number, if known |

**11.  Why is the case filed in *this district*?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____
         Contact name _____
         Phone _____

---

**Statistical and administrative information**

**13.  Debtor's estimation of available funds**   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ■ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

4/15/23  6:22PM

| Debtor | DAVID'S BRIDAL, LLC | Case number (*if known*) |
|---|---|---|
| | Name | |

**16.**  **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

4/15/23  6:22PM

| Debtor | **DAVID'S BRIDAL, LLC** | Case number *(if known)* | |
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 17, 2023**
                MM / DD / YYYY

**X**    /s/ James Marcum                                    **James Marcum**
         Signature of authorized representative of debtor       Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X**    /s/ Michael D. Sirota                          Date    **April 17, 2023**
         Signature of attorney for debtor                        MM / DD / YYYY

**Michael D. Sirota**                                    Christopher T. Greco
Printed name

**Cole Schotz P.C.**                                     Kirkland & Ellis LLP
Firm name

**25 Main Street**                                       601 Lexington Avenue
**Court Plaza North**                                    New York, NY 10022
**Hackensack, NJ 07601**                                 christopher.greco@kirkland.com
Number, Street, City, State & ZIP Code

Contact phone    **201-489-3000**       Email address    **msirota@coleschotz.com**

**MS-4088 NJ**
Bar number and State

**Rider 1**
**Location of Principal Assets**

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Watchung | 1634 Route 22 | Watchung | New Jersey | 07069 |
| East Brunswick | Summerhill Square; 611 Route 18 South | East Brunswick | New Jersey | 08816-3708 |
| Freehold | 3633 Route 9 North | Freehold | New Jersey | 07728-3288 |
| Maple Shade | 539 Route 38 West Routes 38 & 73 | Maple Shade | New Jersey | 08052-1607 |
| Deptford | The Court at Deptford II; 1555 (a) Almonesson Rd. Space S2A | Deptford | New Jersey | 08096-3724 |
| Mays Landing | 520 Hamilton Commons | Mays Landing | New Jersey | 08330-3150 |
| Totowa | 562 US Highway 46 East | Totowa | New Jersey | 07512-1702 |
| Paramus | 153 Route 4 West | Paramus | New Jersey | 07652-1234 |
| Birmingham | Riverchase Promenade; 1723 Montgomery Hwy South #101 | Hoover | Alabama | 35244-1215 |
| Mobile | 3342 Airport Boulevard | Mobile | Alabama | 36606 |
| Montgomery | East Chase Market Center; 8043 East Chase Parkway | Montgomery | Alabama | 36117-7042 |
| Huntsville | Holderfield Retail Center; 6421-A University Drive NW | Huntsville | Alabama | 35806-1711 |
| Anchorage | Dimond Crossing; 601 East Dimond Blvd Suite 7 | Anchorage | Alaska | 99515-2034 |
| Glendale | Arrowhead Crossing Shopping Ctr; 7759 West Bell Rd., Ste. 200 | Peoria | Arizona | 85382-3804 |
| Ahwatukee | Ahwatukee Foothills Towne Center; 5043 East Ray Road | Phoenix | Arizona | 85044-6407 |
| Tucson | 497 West Auto Mall Drive | Tucson | Arizona | 85705-6006 |
| Avondale | Gateway Crossing; 9945 West McDowell Road Suite 101 | Avondale | Arizona | 85392-4608 |
| Scottsdale | The Pavillions at Talking Stick Shopping Center 9159 Talking Stick Way Suite G1 | Scottsdale | Arizona | 85250 |
| Little Rock West | Chenal Commons; 12801-D Chenal Parkway | Little Rock | Arkansas | 72211-3300 |
| Fayetteville | Spring Creek Centre; 3855 North Mall Avenue | Fayetteville | Arkansas | 72703-4905 |
| Jonesboro | Turtle Creek Crossing; 3009 East Highland Drive Suite B | Jonesboro | Arkansas | 72401-6388 |
| Vista | The Pavilion; 1980 Hacienda Drive | Vista | California | 92081-6026 |
| Ontario | Ontario Gateway Shopping Center; 4410 Ontario Mills Parkway | Ontario | California | 91764-6107 |
| Long Beach | Long Beach Towne Center; 7621 Carson Street | Long Beach | California | 90808-2367 |
| Torrance | Del Amo Fashion Center; 21712 Hawthorne Boulevard Suite 310E | Torrance | California | 90503 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Costa Mesa | Metro Pointe at South Coast; 901-D South Coast Drive, Suite 200 | Costa Mesa | California | 92626-7776 |
| Oxnard | 1865 E. Ventura Blvd. | Oxnard | California | 93036-1822 |
| Northridge | Grove Shopping Center; 19240-2B Nordhoff Avenue | Northridge | California | 91324-5176 |
| Santee | Santee Trolley Square 9820 Mission Gorge Rd. | Santee | California | 92071 |
| Pinole | Pinole Vista Crossing; 1212 Fitzgerald Drive | Pinole | California | 94564-2252 |
| Brea | Imperial Plaza; 810 East Imperial Highway | Brea | California | 92821-5610 |
| Roseville | The Ridge at Creekside; 1140 Galleria Boulevard | Roseville | California | 95678-1992 |
| Burbank | Burbank Empire Center; 2050 Empire Avenue | Burbank | California | 91504-3434 |
| Fresno | 455 East Shaw Avenue | Fresno | California | 93710-7601 |
| Bakersfield | 1210 Wible Road | Bakersfield | California | 93304-4128 |
| Riverside | Michael's Plaza; 10325 Magnolia Avenue | Riverside | California | 92505-1809 |
| San Jose | Winchester Shopping Center; 3111 Stevens Creak Blvd. | San Jose | California | 95117-1141 |
| Mission Valley | 980 Camino de la Reina, Suite A | San Diego | California | 92108-3290 |
| Murrieta | 24430 Village Walk Plaza | Murrieta | California | 92562-5237 |
| Modesto | Central Valley Plaza; 2225 Plaza Parkway Suite J-3 | Modesto | California | 95350-6220 |
| Chico | Springfield Village Shopping Center; 1515 Springfield Drive Suite 100 | Chico | California | 95928-6398 |
| Santa Maria | 227 East Betteravia Road | Santa Maria | California | 93454-7803 |
| Sacramento | Point West Plaza; 1892 Arden Way | Sacramento | California | 95815-5002 |
| Los Angeles | La Cienega Square; 6151 West Pico Boulevard | Los Angeles | California | 90035-2531 |
| Westminster | 9270 Sheridan Boulevard | Westminster | Colorado | 80031-6303 |
| Littleton | 8680-B Park Meadows Center Drive | Lone Tree | Colorado | 80124-5154 |
| Colorado Springs | Academy Shops; 7320 North Academy Boulevard | Colorado Springs | Colorado | 80920-3189 |
| Aurora | Aurora Town Center; 100 South Abilene Street, Unit B | Aurora | Colorado | 80012-1409 |
| Ft. Collins | The Pavilion; 4300 South College Avenue | Ft. Collins | Colorado | 80525-3003 |
| Grand Junction | Canyon View Marketplace; 632 Market Street | Grand Junction | Colorado | 81505-4300 |
| Manchester | Plaza at Burr Corners; 82-E Buckland St. & Toland Tpke | Manchester | Connecticut | 06040 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Orange | 112-118 Boston Post Road | Orange | Connecticut | 06477-3204 |
| Danbury | Danbury Square; 15 Backus Avenue, Space 13-15 | Danbury | Connecticut | 06810-7402 |
| Wilmington | Christiana Fashion Center 3160 Fashion Center Blvd. | Newark | Delaware | 19702 |
| Pembroke Pines | Shops at Pembroke Gardens; 14546 SW 5th Street | Pembroke Pines | Florida | 33027-1453 |
| Altamonte Springs | Altamonte Mall; 451 E Altamonte Drive #1473 | Altamonte Springs | Florida | 32701-4338 |
| West Palm Beach | Cross County Mall; 4254 Okeechobee Boulevard | West Palm Beach | Florida | 33409-3206 |
| Tampa | 4503 West Kennedy Boulevard | Tampa | Florida | 33609-2013 |
| Sunrise | 12605 West Sunrise Blvd. | Sunrise | Florida | 33323-0901 |
| Jacksonville East | River City Marketplace; 13221 City Station Drive #155 | Jacksonville | Florida | 32218 |
| Coral Gables | 37-41 Miracle Mile | Coral Gables | Florida | 33134-5403 |
| Orlando South | Millenia Plaza; 4665 Millenia Plaza Way, Space B-2 | Orlando | Florida | 32839-2433 |
| Tallahassee | Governors Marketplace; 1634 Governors Marketplace | Tallahassee | Florida | 32301-3052 |
| Ft. Myers | 4224 #8 Cleveland Ave. | Ft. Myers | Florida | 33901-9051 |
| Clearwater | Clearwater Mall; 2637 Gulf Bay Boulevard | Clearwater | Florida | 33759-4936 |
| Jacksonville South | The Shoppes at Southside; 9990 Southside Blvd. | Jacksonville | Florida | 32256-0783 |
| Pensacola | Airport-Davis Plaza; 5912 North Davis Highway, Suite B | Pensacola | Florida | 32503-2017 |
| Gainesville | 3965 Plaza Blvd. #20 | Gainesville | Florida | 32608 |
| Port Orange | The Pavilion at Port Orange; 5515 South Williamson Rd, Suite 215 | Port Orange | Florida | 32128 |
| W. Melbourne | Hammock Landing; 205 Palm Bay Road, Suite 105 | West Melbourne | Florida | 32904-8612 |
| Spring Hill | Nature Coast Commons; 1333 Wendy Court | Spring Hill | Florida | 34607-3907 |
| Buford | 1705 Mall of Georgia Blvd. | Buford | Georgia | 30519 |
| Kennesaw | Main Street at Town Center; 440 Ernest Barrett Pkwy. Suite #36 | Kennesaw | Georgia | 30144-4918 |
| Morrow | The Shoppes at Morrow Station 1; 1902 Mount Zion Rd. | Morrow | Georgia | 30260-3316 |
| Macon | 1625 Bass Road Suite 210 | Macon | Georgia | 31210 |
| Augusta | 3671 Walton Way Extension | Augusta | Georgia | 30909-6486 |
| Savannah | 7925 Abercorn St. | Savannah | Georgia | 31406-3414 |
| Athens | The Markets at Epps Bridge; 1850 Epps Bridge Parkway Suite 209 | Athens | Georgia | 30606-6184 |
| Columbus | Columbus Park Crossing South; 5450 Whittlesey Blvd. Suite 1 | Columbus | Georgia | 31909-2140 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Buckhead | 3234 Peachtree Road NE | Atlanta | Georgia | 30305-2750 |
| Pearl City | Pearl City Gateway; 1140 Kuala Street, Suite 100 | Pearl City | Hawaii | 96782 |
| Boise | Shops at Boise Towne Plaza; 8047 West Emerald Street | Boise | Idaho | 83704-9026 |
| Evergreen | Evergreen Plaza; 9536 S Western Avenue | Evergreen Park | Illinois | 60805 |
| Lombard | 421 East Roosevelt Road | Lombard | Illinois | 60148-4629 |
| Schaumburg | Woodfield Plaza; 560 East Golf Road | Schaumburg | Illinois | 60173-4442 |
| Fairview Heights | Market Place Shopping Center; #14 Plaza Drive | Fairview Heights | Illinois | 62208-2025 |
| Vernon Hills | Hawthorne Hills Shopping Center; 700 North Milwaukee Ave, Suite 114 | Vernon Hills | Illinois | 60061-1523 |
| Naperville | 530 S Route 59 | Naperville | Illinois | 60540 |
| Orland Park | Park Pointe Plaza; 14916 LaGrange Road | Orland Park | Illinois | 60462-3231 |
| Peoria | 5212 Big Hollow Road, Suite B | Peoria | Illinois | 61615-3404 |
| Springfield | Southwest Plaza III; 3201 South Veterans Parkway | Springfield | Illinois | 62704-7425 |
| Rockford | Perryville Crossings; 713 South Perryville Rd. | Rockford | Illinois | 61108-2503 |
| Champaign | Champaign Towne Center; 2022 North Prospect Avenue | Champaign | Illinois | 61822-1240 |
| Lincoln Park | 2749 North Elston Avenue | Chicago | Illinois | 60647-2020 |
| Indianapolis | Clearwater Springs Shopping Center; 5025 East 82nd Street, Suite 1800 | Indianapolis | Indiana | 46250-5630 |
| Merrillville | 1700 East 80th Street | Merrillville | Indiana | 46410-5733 |
| Greenwood | Greenwood Pavilion; 1238 U.S. Highway 31 North | Greenwood | Indiana | 46142-4501 |
| Ft. Wayne | 1005 Northcrest Shopping Center | Ft. Wayne | Indiana | 46805-1235 |
| Mishawaka | University Center; 6502 Grape Road, Space 792 | Mishawaka | Indiana | 46545-1102 |
| Evansville | Eastland Convenience Center; 300 North Green River Road | Evansville | Indiana | 47715-2408 |
| Clarksville | Waterford Park North; 1025 Veterans Parkway, Suite 100 | Clarksville | Indiana | 47129-2373 |
| Lafayette | Lafayette Pavilions; 200 South Creasy Lane, Suite 2070 | Lafayette | Indiana | 47905-0776 |
| Des Moines | University Park Shopping Center; 8801 University Avenue | Clive | Iowa | 50325-6247 |
| Davenport | 5252 Elmore Avenue, Suite A | Davenport | Iowa | 52807-3484 |
| Cedar Rapids | Collins Road Square; 1402 Twixt Town Rd. | Marion | Iowa | 52302-3080 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Sioux City | Lakeport Commons; 5001 Sergeant Road Suite 330 | Sioux City | Iowa | 51106-4775 |
| Lenexa | 9310 Marshall Drive | Lenexa | Kansas | 66215-3845 |
| Wichita | Eastgate Plaza; 8241 East Kellogg Drive, Space 2A | Wichita | Kansas | 67207 |
| Topeka | West Ridge Commons; 1530 SW Wanamaker Road, Suite A | Topeka | Kansas | 66604-3873 |
| Louisville | Gardiner Lane Shopping Center; 3008 Bardstown Road | Louisville | Kentucky | 40205-3009 |
| Florence | Florence Square; 7721 Mall Road | Florence | Kentucky | 41042-1405 |
| Paducah | Kentucky Oaks Pavilion; 3051 New Holt Road Suite B | Paducah | Kentucky | 42001-9667 |
| Lexington | 111 West Reynolds Road, Suite 130 | Lexington | Kentucky | 40503-3685 |
| Bowling Green | Greenwood Marketplace; 2475 Scottsville Road, Suite 107 | Bowling Green | Kentucky | 42104-4483 |
| Metairie | 4630 Veterans Memorial Boulevard | Metairie | Louisiana | 70006-5331 |
| Shreveport | Pierre Bossier Mall; 2950 East Texas St Space G Box #508 | Bossier City | Louisiana | 71111-3265 |
| Baton Rouge | Bluebonnet Parc Shopping Center; 5915 Bluebonnet Boulevard Suite C-1 | Baton Rouge | Louisiana | 70836-5900 |
| Lafayette | 3600 Ambassador Caffery Parkway | Lafayette | Louisiana | 70503-5133 |
| Slidell | 61123 Airport Rd., Suite 1 | Slidell | Louisiana | 70460-6842 |
| Portland | Mall of Maine; 374 Maine Mall Road | South Portland | Maine | 04106-3206 |
| Baltimore | Beltway Crossing Shopping Center; 6320 Governor Ritchie Hwy. Suite D | Glen Burnie | Maryland | 21061-1634 |
| Rockville | Federal Plaza; 12268 Rockville Pike, Suite F | Rockville | Maryland | 20852-1680 |
| Bowie | The Shoppes at Bowie Town Center; 3821 Evergreen Parkway | Bowie | Maryland | 20716-2228 |
| Hagerstown | Crosspoint Shopping Center; 17231 Cole Road | Hagerstown | Maryland | 21740-6891 |
| Waldorf | Shops at Waldorf Center 2901 Festival Way, Waldorf, MD 20601 | Waldorf | Maryland | 20603-4873 |
| Danvers | 8-10 Newbury Street | Danvers | Massachusetts | 01923-1049 |
| Westwood | University Station; 249 University Avenue | Westwood | Massachusetts | 02090-2333 |
| North Attleboro | 40 Cumberland Avenue | North Attleboro | Massachusetts | 02760-4445 |
| Natick | Sherwood Plaza;1286 Worcester Street, Suite B | Natick | Massachusetts | 01760-1511 |
| West Springfield | Riverdale Shops; 935 Riverdale Street, Unit F100 | West Springfield | Massachusetts | 01089-4655 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Dartmouth | 154 N Dartmouth Mall Space 1354D | North Dartmouth | Massachusetts | 02747-4204 |
| Madison Heights | 32127 John R. Road | Madison Heights | Michigan | 48071-4722 |
| Taylor | 23520 Eureka Road | Taylor | Michigan | 48180-5275 |
| Flint | Genesee Valley Shopping Center; 4340 B Miller Road | Flint | Michigan | 48507-1297 |
| Lansing | 4940 Marsh Road | Okemos | Michigan | 48864-1153 |
| Grand Rapids | Centerpointe Mall; 3585 28th Street SE | Grand Rapids | Michigan | 49512-1684 |
| Kalamazoo | Southland Center; 200 Mall Drive | Portage | Michigan | 49024-2804 |
| Saginaw | West Valley Shopping Center; 3425 Tittabawassee Rd. | Saginaw | Michigan | 48604-9489 |
| Novi | West Oaks I Shopping Center; 43831 West Oaks Drive | Novi | Michigan | 48377-3309 |
| Richfield | Shoppes at Lyndale; 840 West 78th Street | Richfield | Minnesota | 55423-3926 |
| Maple Grove | Arbor Lakes Shopping Center; 12965 Elm Creek Boulevard | Maple Grove | Minnesota | 55369-7043 |
| Duluth | Burning Tree Plaza; 5115 Burning Tree Rd., Suite 100 | Duluth | Minnesota | 55811-1876 |
| Rochester | TJ Maxx Plaza; 1340 Salem Rd SW, Suite 101 | Rochester | Minnesota | 55902-4310 |
| Oakdale | Oakdale Village Shopping Center; 8304 3rd Street North | Oakdale | Minnesota | 55128-5439 |
| Madison | 179 Grandview Blvd. Suite 950 | Madison | Mississippi | 39110 |
| Southaven | Southaven Towne Center; 6458 Towne Center Loop | Southaven | Mississippi | 38671-8106 |
| Hattiesburg | Turtle Creek Crossing; 24 Cross Creek Parkway, Suite 10 | Hattiesburg | Mississippi | 39402-4408 |
| Tupelo | The Shoppes at Barnes Crossing; 3944 North Gloster Street | Tupelo | Mississippi | 38804-0913 |
| Independence | Adams Daily Landing; 1154 NE Coronado Drive | Blue Springs | Missouri | 64014-2944 |
| St. Peters | 5858 Suemandy Drive | St Peters | Missouri | 63376-4326 |
| Springfield | 3803 South Glenstone Avenue | Springfield | Missouri | 65804-4635 |
| Sunset Hills | 10760 Sunset Hills Plaza | St Louis | Missouri | 63127-1209 |
| Kansas City North | Barry Woods Crossing; 8111 NW Roanridge Rd. | Kansas City | Missouri | 64151-1356 |
| Columbia | The Stadium Shoppes; 203 North Stadium Blvd. | Columbia | Missouri | 65203-1145 |
| Billings | 795 King Park Drive | Billings | Montana | 59102-6267 |
| Omaha | 535 North 98th Street | Omaha | Nebraska | 68114-2344 |
| Lincoln | Westfield Gateway Mall; 4 Gateway Mall- Unit 300 | Lincoln | Nebraska | 68505-2432 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Las Vegas | Paseo Plaza; 2600 West Sahara Avenue, Suite 109 | Las Vegas | Nevada | 89102-4304 |
| Henderson | SunMark Plaza; 631 Marks Street, Suite C-1 | Henderson | Nevada | 89014-8606 |
| Reno | South Virginia Commons; 6745 South Virginia Street | Reno | Nevada | 89511-1125 |
| Nashua | 256 Daniel Webster Highway | Nashua | New Hampshire | 03060-5724 |
| Albuquerque | Winrock Town Center; 2100 Louisiana Blvd, NE Suite 416 | Albuquerque | New Mexico | 87110-5419 |
| Westbury | 1250 Corporate Drive | Westbury | New York | 11590-6625 |
| Buffalo | 1204 Niagara Falls Boulevard | Tonawanda | New York | 14150-8924 |
| Rochester | South Town Plaza; 3333 West Henrietta Road | Rochester | New York | 14623-3533 |
| Yonkers | Central Plaza; 2572 Central Park Avenue | Yonkers | New York | 10710-1112 |
| Albany | 1440 Central Avenue | Colonie | New York | 12205-5076 |
| Long Island City | Plaza 48; 3460 48th Street | Long Island City | New York | 11101-3002 |
| Syracuse | 3133 Erie Boulevard East | Syracuse | New York | 13214-1201 |
| Middletown | Wallkill Plaza; 400 Route 211 East Suite 7, Middletown, NY 10940 | Middletown | New York | 10940-2252 |
| Hamburg | McKinley Plaza; South 3670 McKinley Pkwy. Space 5A | Blasdell | New York | 14219-2696 |
| Elmira | Shops at Chambers; 3345 Chambers Road South, Suite 8 | Horseheads | New York | 14845-1401 |
| Lake Grove | 108 Alexander Avenue | Lake Grove | New York | 11755-1102 |
| Manhattan | 45 W 25th Street | New York | New York | 10010-2709 |
| Massapequa | Sunrise Promenade; 5290 Sunrise Highway | Massapequa Park | New York | 11762-2907 |
| Charlotte | Northcrest Shopping Center; 9717 Northlake Center Pkwy Suite L | Charlotte | North Carolina | 28216-8936 |
| Greensboro | Wendover Ridge; 4216 West Wendover Avenue | Greensboro | North Carolina | 27407-1909 |
| Raleigh | Capital Commons; 4229 Louisburg Road | Raleigh | North Carolina | 27604-4344 |
| Fayetteville | 1920 Skibo Road, Suite 101 | Fayetteville | North Carolina | 28314-1514 |
| Winston-Salem | Hanes Commons; 125 Hanes Square Circle | Winston-Salem | North Carolina | 27103 |
| Pineville | The Centrum Shopping Center; 10420-D Centrum Parkway | Pineville | North Carolina | 28134-8844 |
| Asheville | 285 Tunnel Rd. | Asheville | North Carolina | 28805-1832 |
| Durham | Renaissance Center at Southpoint; 6911 Fayetteville Rd., Suite 107 | Durham | North Carolina | 27713-7087 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Greenville | LynnCroft Shopping Center; 3150 Evans Street, Suite J | Greenville | North Carolina | 27834-4541 |
| Wilmington | Mayfaire Town Center; 6865 Monument Drive | Wilmington | North Carolina | 28405-4178 |
| Fargo | Westgate Commons; 1500 13th Avenue East, Suite E | West Fargo | North Dakota | 58078-3467 |
| Cleveland | 5445 Mayfield Road | Lyndhurst | Ohio | 44124-2923 |
| Columbus | 6262 Sawmill Road | Dublin | Ohio | 43017-3626 |
| Cincinnati | Voice of America Centre; 7676 Voice of America Centre Drive | West Chester Township | Ohio | 45069 |
| North Olmsted | North Olmsted Towne Center; 25102 Brookpark Road, Suite 168 | North Olmsted | Ohio | 44070-6412 |
| Dayton | 7-15 Prestige Plaza Drive | Miamisburg | Ohio | 45342-3765 |
| Toledo | 5162 Monroe Street | Toledo | Ohio | 43623-3430 |
| Canton | Belden Park Crossings; 5514 Dressler Road | Canton | Ohio | 44720-7751 |
| Youngstown | Howland Commons; 2070 Niles Cortland Road | Warren | Ohio | 44484-3038 |
| Columbus-Easton | Easton Gateway; 4187 Worth Avenue, Columbus, OH 43219 | Columbus | Ohio | 43219-3014 |
| Cincinnati-Kenwood | 7788-B Montgomery Rd. | Cincinnati | Ohio | 45236-4202 |
| Strongsville | 17982 Royalton Rd. | Strongsville | Ohio | 44136-5149 |
| Akron | 3265 West Markert Street Suite 296B | Fairlawn | Ohio | 44333-3348 |
| Oklahoma City | Memorial Square; 13740 North Pennsylvania Avenue | Oklahoma City | Oklahoma | 73134-6030 |
| Tulsa | Mingo Marketplace Shopping Center; 10123 East 71st Street South | Tulsa | Oklahoma | 74133-3206 |
| Beaverton | Cascade Plaza; 9125 SW Cascade Avenue, Suite 100 | Beaverton | Oregon | 97008-7397 |
| Clackamas | 12225 Southeast 82nd Ave. | Happy Valley | Oregon | 97086 |
| Eugene | Valley River Plaza; 1069 Valley River Way, Space A | Eugene | Oregon | 97401-2159 |
| Medford | McAndrews Marketplace; 1251 East McAndrews Road Suite 108 | Medford | Oregon | 97504-6497 |
| Salem | Keiser Station Village Center; 6335 Ulali Drive NE | Keizer | Oregon | 97303-1697 |
| Springfield | Springfield Square; 965 Baltimore Pike Store 1A&B | Springfield | Pennsylvania | 19064-3957 |
| Pittsburgh | 6258 Northway Mall Drive | Pittsburgh | Pennsylvania | 15237 |
| Wilkes Barre | Wilkes Barre Commons; 3340 Wilkes Barre Twp Commons | Wilkes Barre Township | Pennsylvania | 18702 |
| Allentown | 2548 MacArthur Road | Whitehall | Pennsylvania | 18052-3815 |
| Monroeville | 3747 William Penn Highway | Monroeville | Pennsylvania | 15146-2189 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Feasterville | Bucks Center; 729 Bustleton Pike | Feasterville | Pennsylvania | 19053-6055 |
| Harrisburg | 5125 Jonestown Rd., Suite 165 | Harrisburg | Pennsylvania | 17112-2998 |
| Plymouth Meeting | The Metroplex; 2600 Chemical Rd. | Plymouth Meeting | Pennsylvania | 19462-1731 |
| Altoona | Logan Town Center; 218 Falon Lane | Altoona | Pennsylvania | 16602-6542 |
| Robinson | 6525 Robinson Centre Drive | Pittsburgh | Pennsylvania | 15205-4868 |
| Erie | Mill Creek Pavilion; 2094 Interchange Rd., Parcel# 30 | Erie | Pennsylvania | 16509-1108 |
| York | York Town Center; 2821 Concord Road | York | Pennsylvania | 17402-7007 |
| Warwick | Summit Square Shopping Center; 1276 Bald Hill Road | Warwick | Rhode Island | 02886-4200 |
| Greenville | Haywood Centre; 301 Haywood Road | Greenville | South Carolina | 29607-3477 |
| Columbia | Harbison Shopping Center; 275 Harbison Blvd., Suite MM | Columbia | South Carolina | 29212-2254 |
| Charleston | North Rivers Town Center; 7250 Rivers Avenue, Bldg. 1300 | North Charleston | South Carolina | 29406-4673 |
| Florence | The Commons at Magnolia; 2853-B David H. McLeod Blvd | Florence | South Carolina | 29501-3940 |
| Spartanburg | WestGate Crossing II; 225 West Blackstock Road, Suite 3 | Spartanburg | South Carolina | 29301-1393 |
| Sioux Falls | 4004 West 41st Street | Sioux Falls | South Dakota | 57106-0716 |
| Rapid City | Rushmore Crossing; 1635 Eglin Street | Rapid City | South Dakota | 57701-6107 |
| Cool Springs | Cool Springs Crossing; 1728 Galleria Boulevard, Suite 101 | Franklin | Tennessee | 37067-6210 |
| Memphis | 2765 Wolf Creek Parkway, Suite 101 | Memphis | Tennessee | 38133-8188 |
| Knoxville | 7900 Kingston Pike | Knoxville | Tennessee | 37919-5522 |
| Madison | 2321 Gallatin Pike, North | Madison | Tennessee | 37115-2007 |
| Chattanooga | Gunbarrel Pointe Shopping Center; 1820 Gunbarrel Road, Suite 400 | Chattanooga | Tennessee | 37421-7180 |
| Johnson City | 3135 Peoples Street, Suite 100 | Johnson City | Tennessee | 37604-4130 |
| Murfreesboro | The Avenue Murfreesboro; 2615 Medical Center Pkwy Ste. 450 | Murfreesboro | Tennessee | 37129-2262 |
| Frisco | Frisco Promenade; 9288 State Highway 121, Suite 100 | Frisco | Texas | 75035-6093 |
| Arlington | Arlington Highlands; 137 Merchants Row, Suite 145 | Arlington | Texas | 7601-86024 |
| Friendswood | El Dorado Marketplace; 18210 Gulf Freeway | Friendswood | Texas | 77546-2721 |
| Houston-Galleria | 610 & San Felipe Shop Center; 4520 San Felipe St. Suite 100 | Houston | Texas | 77027-3306 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| San Antonio | La Plaza del Norte; 125 NW Loop 410, Suite 570 | San Antonio | Texas | 78216-5389 |
| The Woodlands | 1600 Lake Woodlands Drive | The Woodlands | Texas | 77380 |
| Hurst | 804 Northeast Loop 820 | Hurst | Texas | 76053-4607 |
| North Dallas | Preston Valley View Center; 13330 Preston Rd | Dallas | Texas | 75240-5208 |
| Mesquite | 1616 North Towne East Boulevard | Mesquite | Texas | 75150-4185 |
| Austin North | Gateway Market Shopping Center; 9607 Research Boulevard, Suite 650 | Austin North | Texas | 78759-5888 |
| Beaumont | Parkdale Mall; 6155 Eastex Freeway, Suite D-430 | Beaumont | Texas | 77706-6700 |
| Amarillo | The Shops at Soncy; 3140 Soncy Road | Amarillo | Texas | 79124-2007 |
| Lewisville | Vista Ridge Mall; 2401 South Stemmons Freeway, Suite 2098 | Lewisville | Texas | 75067-2324 |
| Tyler | The Village at Cumberland Park; 8930 S Broadway Ave #220 | Tyler | Texas | 75703-1305 |
| McAllen | River Valley Center; 1316 E U.S. 83 Expressway Bldg. B | McAllen | Texas | 78501 |
| Waco | Central Texas Marketplace; 2316 West Loop 340 | Waco | Texas | 76711-2404 |
| Sugarland | The Market at Town Center; 2745 Town Center Blvd., Suite B | Sugarland | Texas | 77479-2320 |
| Austin South | Sunset Valley Marketfair; 5400 Brodie Lane Suite 990 | Austiin South | Texas | 78745-2527 |
| Corpus Christi | Star Plaza; 4750 South Padre Island Dr Ste102 | Corpus Christi | Texas | 78411-4416 |
| Ft. Worth | 4470 Hulen Park Drive South | Ft. Worth | Texas | 76132-1302 |
| Abilene | Shops at Abilene; 3701 Catclaw Drive | Abilene | Texas | 79606-8203 |
| San Antonio | Ingram Heights Shopping Center; 5841 NW Loop 410 Suite 101 | San Antonio | Texas | 78238-2501 |
| Lubbock | West End Plaza; 2628 W Loop 289 | Lubbock | Texas | 79407 |
| College Station | Gateway Plaza; 1731 University Drive East | College Station | Texas | 77840-2662 |
| El Paso | Bassett Center; 1117 Geronimo Drive | El Paso | Texas | 79925-3401 |
| Salt Lake City | Comp USA Marketplace; 389 West 1830 South, Suite 400 | Salt Lake City | Utah | 84115-5894 |
| Orem | Carillion Square; 301 East University Pkwy | Orem | Utah | 84058-7639 |
| Layton | Harris Pointe Shopping Center; 2098 North Harris Boulevard | Layton | Utah | 84041-1633 |
| South Burlington | 861 Williston Road | South Burlington | Vermont | 05403-5724 |
| Springfield | 7206 Old Keene Mill Rd. | Springfield | Virginia | 22150-3427 |

| tore Name | Address | City | State or Province | Postal Code |
|---|---|---|---|---|
| Virginia Beach | 4485 Virginia Beach Blvd. | Virginia Beach | Virginia | 23462 |
| Richmond | West Broad Marketplace 12292 West Broad Street | Richmond | Virginia | 23233 |
| Woodbridge | Potomac Festival I; 14403 Potomac Mills Rd. | Woodbridge | Virginia | 22192-6807 |
| Roanoke | 4873 Valley View Boulevard, NW | Roanoke | Virginia | 24012-2018 |
| Hampton | 32 Coliseum Crossing | Hampton | Virginia | 23666-5970 |
| Lynnwood | Alderwood Parkway Plaza; 19225 Alderwood Pkwy Plaza Suite 120 | Lynnwood | Washington | 98036-4870 |
| Tacoma | Tacoma Mall; 4502 South Steele St. Suite #413-A | Tacoma | Washington | 98409-7225 |
| Spokane | Hanson Retail at Market Pointe II; 15319 East Indiana Ave Spaces A & B | Spokane | Washington | 99216-1863 |
| Tukwila | Parkway Supercenter; 17740 Southcenter Parkway | Tukwila | Washington | 98188-3722 |
| Kennewick | Tri-Cities Shopping Center; 7415 West Canal Drive | Kennewick | Washington | 99336-7615 |
| Charleston | 2800 Mountaineer Boulevard | South Charleston | West Virginia | 25309-9449 |
| Brookfield | Brookfield Fashion Center; 16900-C W Blue Mound Rd. | Brookfield | Wisconsin | 53005-5953 |
| Milwaukee South | 8450 Sura Lane | Greenfield | Wisconsin | 53228 |
| Appleton | Fox River Plaza; 4625 Michaels Drive | Grand Chute | Wisconsin | 54913 |
| Madison | Prairie Towne Center; 8118 Mineral Point Rd. | Madison | Wisconsin | 53719-3822 |
| Green Bay | Shoppes at the Village; 2605 South Oneida St. Suite 120 | Ashwaubenon | Wisconsin | 54304-5331 |
| Eau Claire | White Oak Commons; 4840 Keystone Crossing | Eau Claire | Wisconsin | 54701-5076 |

**Rider 2**
**Prior Bankruptcy Cases Filed by the Debtor's Predecessors and Its Affiliates**

On November 19, 2018, each of the entities listed below (collectively, the "2018 Debtors") filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 11 of the United States Code. The 2018 Debtors were jointly administered under lead debtor David's Bridal, Inc, case number 18-12635 (LSS), and those chapter 11 cases are now closed.

| 2018 Debtor Names | Case Nos. |
|---|---|
| David's Bridal, Inc. | 18-12635 (LSS) |
| DB Investors, Inc. | 18-12634 (LSS) |
| DB Holdco, Inc. | 18-12636 (LSS) |
| DB Midco, Inc. | 18-12637 (LSS) |

**Rider 3**
**Pending Bankruptcy Cases Filed by the Debtor and Its Affiliates**

On the date hereof, each of the entities listed below (collectively, the "2023 Debtors") filed a petition in the United States Bankruptcy Court for the District of New Jersey for relief under chapter 11 of title 11 of the United States Code. The 2023 Debtors have moved for joint administration of these cases under the case number assigned to David's Bridal, LLC.

1. David's Bridal, LLC
2. DBI Midco, Inc.
3. DBI Holdco II, Inc.
4. DBI Investors, Inc.
5. David's Bridal Canada Inc.
6. Blueprint Registry, LLC

**Fill in this information to identify the case:**

Debtor name    **DAVID'S BRIDAL, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration   **List of Equity Security Holders and Statement of Corporate Ownership**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 17, 2023**     x   /s/ James Marcum
                                     Signature of individual signing on behalf of debtor

                                     **James Marcum**
                                     Printed name

                                     **Chief Executive Officer**
                                     Position or relationship to debtor

| Fll in this information to identify the case: |
|---|
| Debtor name    **DAVID'S BRIDAL, LLC, ET AL** |
| United States Bankruptcy Court for the:    **DISTRICT OF NEW JERSEY** |
| Case number (if known): |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **UPS - United Parcel Service** PO Box 7247-0244 Philadelphia, PA 19170-0001 | dmcharg @ups.com; melissaleblanc @ups.com 215-389-9993 | **Trade claim** | | | | $1,299,101.00 |
| **RM Richards** 1400 Broadway 9th Floor New York, NY 10018 | EOuzouner @rmrich.com; Denisew @rmrich.com; BPatel @rmrich.com 646-435-7689 | **Trade claim** | | | | $980,820.00 |
| **Google Inc.** Dept 33654 PO Box 39000 San Francisco, CA 94139 | gan-collections @google.com; collections @google.com | **Trade claim** | | | | $923,341.00 |
| **Microsoft Corporation** PO Box 844510 Dallas, TX 75284-4510 | MSCREDIT@ microsoft.com; eacolcom@ microsoft.com 980-776-8084 | **Trade claim** | | | | $797,611.00 |
| **CIT Group/ Commercial Svcs** PO Box 1036 Charlotte, NC 28201-1036 | Laura.Beale@firstcitizen s.com; Kevin.Ritter@firstcitizen s.com; Denise.Byrd@firstcitizen s.com; Kandy.Bowen@ firstcitizens.com 213-613-2400 | **Trade claim** | | | | $731,588.00 |
| **Unlimited Res & Comm Const LLC** 828 Crews Rd Carrolton, GA 30116 | jeffersbuild@ gmail.com 404-569-9288 | **Trade claim** | | | | $508,575.00 |

Debtor    **DAVID'S BRIDAL, LLC, ET AL**                                          Case number *(if known)*
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **UPS Supply Chain Solutions Inc. 28013 Network Place Chicago, IL 60673-1280** | **rfinney@ups.com; mcohn@ups.com 866-493-7140** | **Trade claim** | | | | **$490,997.00** |
| **Bliss Designs Inc. 1435 51st St Suite 2-2B North Bergen, NJ 07047** | **jon@bliss-designs.com; marie@bliss-designs.com 201-420-3873** | **Trade claim** | | | | **$484,788.00** |
| **Unique Structures LLC 315 Ushers Rd Ballston Lake, NY 12019** | **tom@usny.biz 518-877-0717** | **Trade claim** | | | | **$453,922.00** |
| **January Digital LLC 4833 Overton Woods Ft. Worth, TX 76109** | **Kevin@JanuaryDigital.com; accounting@januarydigital.com** | **Trade claim** | | | | **$377,474.00** |
| **Facility Source LLC Attn Accounts Receivable 2020 N Central Ave Ste 1200 Phoenix, AZ 85004** | **ken.schwieterman@cbre.com; Patricia.Green@cbre.com 614-318-1700** | **Trade claim** | | | | **$338,821.00** |
| **Meta Platforms Inc. 15161 Collections Center Drive Chicago, IL 60693** | **AR@FB.com 650-543-4800** | **Trade claim** | | | | **$293,077.00** |
| **Attentive Mobile Inc. PO Box 200659 Pittsburgh, PA 15251-0659** | **AR@attentivemobile.com 844-293-7265** | **Trade claim** | | | | **$264,242.00** |
| **France Lab Inc. 264 W 40th St, 17th fl New York, NY 10018** | **rmehta@mcbg-lab.us 646-3814** | **Trade claim** | | | | **$237,070.00** |
| **Loeb Electric Co. 1800 E 5th Ave Columbus, OH 43219** | **david.ellcessor@loeblighting.com** | **Trade claim** | | | | **$216,273.00** |
| **TaxMatrix Technologies LLC 200 Grandview Ave, Ste 100 Camp Hill, PA 17011** | **610-232-0137** | **Trade claim** | | | | **$198,438.00** |

Debtor    **DAVID'S BRIDAL, LLC, ET AL**
Name
Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **TC Millwork Inc.**<br>**PO Box 826**<br>**Bensalem, PA 19020** | **k.zegarski@<br>tcmillwork.com**<br>**215-245-4210** | **Trade claim** | | | | **$192,820.00** |
| **BirdEye Inc.**<br>**PO Box 8563**<br>**Pasadena, CA**<br>**91109-8604** | **408-306-3575** | **Trade claim** | | | | **$171,875.00** |
| **Bridal Veil Company Inc.**<br>**34 34th St**<br>**Brooklyn, NY 11232** | **marionatbv@<br>hotmail.com**<br>**888-403-5255** | **Trade claim** | | | | **$157,674.00** |
| American Litho Inc.<br>175 Mercedes Dr<br>Carol Stream, IL<br>60199 | bjohnson@alitho.com<br>630-973-8292 | **Trade claim** | | | | **$157,263.00** |
| **Blueberry Technologies LLC**<br>**419 26th St**<br>**Seattle, WA 98144** | **adam@bilberry.com;**<br>**billing@billberry.com** | **Trade claim** | | | | **$154,400.00** |
| **Universal Music Enterprises**<br>**A Div of UMG Records Inc.**<br>**2220 Colarado Ave**<br>**Santa Monica, CA**<br>**90404** | **adriana.schroeder@umu<br>sic.com** | **Trade claim** | | | | **$150,000.00** |
| **Royal Cyber Inc.**<br>**55 Shuman Blvd**<br>**Ste 275**<br>**Naperville, IL 60563** | **accounting@royalcyber.<br>com**<br>**630-355-6252** | **Trade Claim** | | | | **$146,006.00** |
| **4545 Kennedy  LLC**<br>**PO Box 85**<br>**West Palm Beach,**<br>**FL 33402** | **annette@<br>flagler-realty.com** | **Rent** | | | | **$138,415.00** |
| **Kyndryl Inc.**<br>**PO Box 735919**<br>**Dallas, TX**<br>**75373-5919** | **rosas@kyndryl.com;**<br>**ARUS@kyndryl.com**<br>**212-552-1481** | **Trade Claim** | | | | **$137,534.00** |
| **BCORE Defender PA 1M01 LLC**<br>**PO Box 200278**<br>**Dallas, TX**<br>**75320-0278** | **rpiercy@linklogistics.<br>com**<br>**267-705-6210** | **Rent** | | | | **$134,952.00** |

Debtor    **DAVID'S BRIDAL, LLC, ET AL**                                         Case number *(if known)*
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Moschini Productions Inc. 190 Beach 69th St 4D New York, NY 11692** | **917-673-2101** | **Trade Claim** | | | | **$134,613.00** |
| **ColFin 2015-3 Industrial PO Box 208383 Austin, TX 75320-8383** | **pmnortheast@ liprop.com; RPiercy@ linklogistics.com** | **Rent** | | | | **$131,404.00** |
| **[24]7.ai, Inc. 2105 S Bascom Ave Ste 195 Campbell, CA 95008** | **998-694-1252** | **Trade Claim** | | | | **$127,023.00** |
| **Ring Central Inc. 20 Davis Dr Belmont, CA 94002** | **rich.pennix@ringcentral. com 704-621-4340** | **Trade claim** | | | | **$118,930.00** |

# United States Bankruptcy Court
### District of New Jersey

In re   **DAVID'S BRIDAL, LLC**

                                              Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DBI Midco, Inc.**<br>**1001 Washington Street**<br>**Conshohocken, PA 19428** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **April 17, 2023** _____

Signature  /s/ James Marcum _____

                   **James Marcum**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of New Jersey

In re    **DAVID'S BRIDAL, LLC**             Case No.
                                   Debtor(s)      Chapter     **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **DAVID'S BRIDAL, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**DBI Midco, Inc.**
**1001 Washington Street**
**Conshohocken, PA 19428**

☐ None [*Check if applicable*]

/s/ Michael D. Sirota

**April 17, 2023**

Date

**Michael D. Sirota**

Signature of Attorney or Litigant
Counsel for   **DAVID'S BRIDAL, LLC**
**Cole Schotz P.C.**
**25 Main Street**
**Court Plaza North**
**Hackensack, NJ 07601**
**201-489-3000 Fax:201-489-1536**
**msirota@coleschotz.com**

## DAVID'S BRIDAL, LLC

_____

## WRITTEN CONSENT OF
## THE SOLE MEMBER

_____

The undersigned, being the sole member (the "Member") of DAVID'S BRIDAL, LLC, a Florida limited liability company (the "Company"), does hereby consent to and adopt the following resolutions as of April 16, 2023:

**Bankruptcy**

**WHEREAS**, in light of the Company's current financial condition, the Member has investigated, discussed and considered options for addressing the Company's financial challenges and, after consultation with the Company's advisors, and in order to maximize value for the Company's stakeholders, has concluded that it is in the best interests of the Company, its creditors, employees, and other interested parties that (i) a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); (ii) the Company obtain DIP Financing (as herein defined); and (iii) the Company seek to enter into an asset purchase or similar agreements (any such agreement, an "Asset Purchase Agreement") in connection with its chapter 11 case.

**NOW THEREFORE**, be it

**RESOLVED**, that in the judgment of the member, and in order to maximize value for the Company's stakeholders, it is desirable and in the best interests of the Company, its creditors, employees, and other interested parties that a petition be filed by the Company seeking relief under the Bankruptcy Code; and it is further

**RESOLVED**, that the officers of the Company (each an "Authorized Officer") be, and each of them hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute, verify, and file in the United States Bankruptcy Court for the District of New Jersey ("Bankruptcy Court") all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable, and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case, including but not limited to the retention and employment of legal counsel, accountants, financial advisors, and other professionals; and it is further

**RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed to (a) obtain post-petition financing, including debtor-in-possession credit facilities and the use of cash collateral (the "DIP Financing"); (b) provide adequate protection to lenders and incur obligations related thereto and to pledge and grant liens on the assets of the Company, as may be contemplated by or required under the terms of such DIP Financing; and (c) execute any appropriate loan agreements, cash collateral agreements, related

ancillary documents, supplemental agreements, instruments, amendments, restatements, amendment and restatements, modifications, renewals, replacements, consolidations, substitutions, extensions, security agreements, pledges, guarantees, bills, notes, or certificates on behalf of the Company which shall be necessary, proper or advisable under or in connection with any of the foregoing; and it is further

**RESOLVED**, that in connection with the chapter 11 case, the Authorized Officers be, and each of them hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to enter into one or more Asset Purchase Agreements with such terms and provisions as the Authorized Officers deem necessary or advisable, and to enter into any other agreements, documents, and instruments in connection  therewith, and to take all such further actions, perform such further duties, and execute and deliver or file such additional agreements, documents, applications, instruments, certificates, and corporate papers as contemplated in or by the Asset Purchase Agreements or as the Authorized Officers may otherwise deem necessary or desirable to accomplish and consummate the transactions contemplated by the Asset Purchase Agreements; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to retain the law firms of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "K&E") as bankruptcy co-counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are each hereby authorized and directed to, to the extent not already completed pursuant to prior resolutions, execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and cause to be filed an appropriate application for authority to retain the services of K&E; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to retain the law firm of Cole Schotz P.C. ("CS") as bankruptcy co-counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are each hereby authorized and directed to, to the extent not already completed pursuant to prior resolutions, execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and cause to be filed an appropriate application for authority to retain the services of CS; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to retain the services of Berkeley Research Group, LLC ("BRG") as the Company's financial advisor, and in connection therewith, the Authorized Officers are each hereby authorized and directed to, to the extent not already completed pursuant to prior resolutions, execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and cause to be filed an appropriate application for authority to retain the services of BRG; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to retain the services of Houlihan Lokey

2

Capital, Inc. ("HL") as the Company's investment banker, and in connection therewith, the Authorized Officers are each hereby authorized and directed to, to the extent not already completed pursuant to prior resolutions, execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and cause to be filed an appropriate application for authority to retain the services of HL; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to retain the services of Gordon Brothers Retail Partners, LLC ("Gordon Brothers") as the Company's liquidation consultant, and in connection therewith, the Authorized Officers are each hereby authorized and directed to, to the extent not already completed pursuant to prior resolutions, execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and cause to be filed an appropriate application for authority to retain the services of Gordon Brothers; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to retain the services of Omni Agent Solutions ("Omni") as the Company's claims and noticing agent, and in connection therewith, the Authorized Officers are each hereby authorized and directed to, to the extent not already completed pursuant to prior resolutions, execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and cause to be filed an appropriate application for authority to retain the services of Omni; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers are each hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the chapter 11 case and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable, and proper; and it is further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, be, and each of them hereby is, authorized, empowered, and directed to take any and all actions necessary to execute, deliver, certify, file, record and/or perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, or certificates and to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case; and it is further

**RESOLVED**, that, to the extent the Company serves, directly or indirectly, as the sole member, managing member, manager, or other governing body or approving party (the Company in any such capacity, the "Controlling Company") of Blueprint Registry, LLC ("BPR LLC") or David's Bridal Canada Inc. ("DBC Inc.", together with BPR LLC, each a "Subsidiary" and collectively, the "Subsidiaries"), the Company, in its capacity as the Controlling Company, hereby authorizes, directs and empowers each Subsidiary to file a petition seeking relief under the Bankruptcy Code (the "Subsidiary Actions"); and it is further

3

**RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, in its capacity as "foreign representative" pursuant to an Order of the Bankruptcy Court in the chapter 11 cases, to execute, verify, and file in the Ontario Superior Court of Justice (Commercial List) all applications, motions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable, and proper, in connection with the commencement of proceedings under Part IV of the Companies' Creditors Arrangement Act (Canada) ("CCAA") in order to recognize and give effect to the chapter 11 cases of the Company and its affiliates in Canada, with a view to the successful prosecution of such CCAA proceedings, and to take any other action or proceeding in Canada in connection therewith; and it is further

**RESOLVED**, that each Authorized Officer be, and hereby is, authorized, empowered and directed in the name and on behalf of the Company, in its capacity as the Controlling Company, to execute and deliver any necessary or desirable written consents of the Company, in its capacity as the Controlling Company, with respect to the Subsidiary Actions and the other actions authorized herein, including, without limitation, adopting and approving substantially the same resolutions set forth herein as applicable to such Subsidiary with such changes as deemed necessary or advisable by such Authorized Officer; and it is further

**RESOLVED**, that, to the extent the Company serves, directly or indirectly, as the Controlling Company of David's Bridal UK Limited ("DB UK"), the Company, in its capacity as the Controlling Company, hereby authorizes, directs and empowers DB UK, and/or its directors to appoint administrators to DB UK or commence any other insolvency proceeding under the laws of England and Wales ("Insolvency Proceeding"); and it is further

**RESOLVED**, that each Authorized Officer be, and hereby is, authorized, empowered and directed in the name and on behalf of the Company, in its capacity as the Controlling Company, to execute and deliver any necessary or desirable written consents of the Company, in its capacity as the Controlling Company, with respect to the Insolvency Proceeding as deemed necessary or advisable by such Authorized Officer.

**Debtor-In-Possession Financing, Cash Collateral, and Adequate Protection**

**WHEREAS**, reference is made to that certain Amended and Restated ABL Credit Agreement, dated as of November 26, 2019 (as amended by that certain First Amendment to Amended and Restated ABL Credit Agreement, dated as of June 19, 2020, as further amended by that certain Second Amendment to Amended and Restated ABL Credit Agreement, dated as of April 30, 2021, and as further amended by that certain Third Amendment to Amended and Restated ABL Credit Agreement, dated as of November 21, 2022, the "ABL Credit Agreement"), by and among the Company, DBI Midco, Inc., a Delaware corporation ("Holdings"), BPR LLC and DBC Inc., each lender from time to time a party thereto, Bank of America, N.A., as the administrative agent and collateral agent thereunder, 1903P Loan Agent, LLC as FILO agent thereunder;

**WHEREAS**, reference is made to that Senior Superpriority Term Loan Credit Agreement, dated as of April 30, 2021 (as amended by that certain Amendment No. 1 to Senior Superpriority Term Loan Credit Agreement, the "Senior Superpriority Term Loan Credit Agreement"), by and

4

among Holdings, the Company, BPR LLC, DBC Inc., Alter Domus (US) LLC, as administrative agent and collateral agent, and the lenders from time to time party thereto;

WHEREAS, reference is made to that certain Superpriority Term Loan Credit Agreement, dated as of June 19, 2020 (as amended by that certain Amendment No. 1 to Superpriority Term Loan Credit Agreement, dated as of April 30, 2021 and as further amended by that certain Amendment No. 2 to Superpriority Term Loan Credit Agreement, dated as of November 21, 2022, the "Superpriority Term Loan Credit Agreement"), by and among Holdings, the Company, BPR LLC, DBC Inc., Cantor Fitzgerald securities, as administrative agent and the lenders from time to party thereto;

WHEREAS, reference is made to that certain First Lien Term Loan Credit Agreement, dated as of November 26, 2019 (as amended by that certain Amendment No. 1 to First Lien Term Loan Credit Agreement, dated as of June 19, 2020, as further amended by that certain Amendment No. 2 to First Lien Term Loan Credit, dated as of April 30, 2021 and as further amended by that certain Amendment No. 3 to First Lien Term Loan Credit Agreement, dated as of November 21, 2022, the "First Lien Term Loan Credit Agreement"), by and among Holdings, the Company, BPR LLC, DBC Inc., Cantor Fitzgerald Securities, as administrative agent and the lenders from time to time a party thereto;

WHEREAS,  reference is made to that certain Term Loan Credit Agreement, dated as of January 18, 2019 (as amended by the Amendment No. 1 to Term Loan Credit Agreement, dated as of March 22, 2019, as amended by the Amendment No. 2 to Term Loan Credit Agreement, dated as of August 28, 2019, as amended by the Amendment No. 3 to Term Loan Credit Agreement, dated as of October 10, 2019, as amended by the Amendment No. 4 to Term Loan Credit Agreement, dated as of November 26, 2019 and as amended by that certain Amendment No. 5 to Term Loan Credit Agreement, dated as of November 21, 2022, the "Takeback Term Loan Agreement", and together with ABL Credit Agreement, the Senior Superpriority Term Loan Credit Agreement, the Superpriority Term Loan Credit Agreement, the First Lien Term Loan Credit Agreement, the "Prepetition Financing Agreements"), by and among Holdings, the Company, BPR LLC, DBC Inc., Cantor Fitzgerald Securities, as administrative agent and the lenders from time to time a party thereto; and

WHEREAS, the Company and certain of its affiliates have negotiated the (i) terms of that certain Senior Secured Super-Priority Debtor-in-Possession  ABL Credit Agreement, to be dated on or around the date hereof (the "DIP Credit Agreement"), among the Company, Holdings, BPR LLC, DBC Inc. (collective, the "DIP Loan Parties"), Bank of America, N.A. as Administrative Agent (as defined in the DIP Credit Agreement), 1903P Loan Agent, LLC as FILO Agent (as defined in the DIP Credit Agreement and together with the Administrative Agent the "DIP Agents") and each lender from time to time party thereto, the form of which (or substantially the form) has been provided to the Member, (ii) one or more guaranty and security agreements evidencing the guaranties of the obligations under the DIP Credit Agreement, by the DIP Loan Parties thereunder and the liens on certain of the assets of the DIP Loan Parties securing the obligations under the DIP Credit Agreement (each such document, together with the DIP Credit Agreement, the "DIP Documents") and (iii) the arrangement for the DIP Financing and the use of cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral").

5

**NOW THEREFORE,** be it:

**RESOLVED**, that in the business judgment of the Member, the Company will benefit from using collateral, including Cash Collateral that is security for the holders of the Company's obligations under the Prepetition Financing Documents (the "<u>Prepetition Secured Parties</u>"); and it is further

**RESOLVED**, that the execution, delivery and performance of the DIP Documents and the Additional DIP Documents (as defined below) and the consummation of the transactions contemplated thereby be, and they hereby are, declared advisable and fair to, and in the best interest of, the Company and, in the business judgment of the Member, the Company will benefit from entering and performing under the DIP Documents; and it is further

**RESOLVED**, that for the Company to use and benefit from using the Cash Collateral and in accordance with Section 363 of the Bankruptcy Code, the Company will provide certain liens, claims, and other entitlements to the Prepetition Secured Parties (collectively, the "<u>Adequate Protection Obligations</u>"), as documented in a proposed interim order and a proposed final order (collectively, the "<u>DIP Orders</u>") to be submitted to the Bankruptcy Court for approval; and it is further

**RESOLVED**, that the form, terms, and provisions of the DIP Documents, and any documents and agreements related thereto or contemplated thereunder, and the DIP Orders to which the Company shall be subject, and the actions and transactions contemplated thereby, including (i) the borrowing of funds pursuant to the terms of the DIP Credit Agreement and the DIP Orders by the DIP Loan Parties and the provision of the guarantees and security with respect thereto by the DIP Loan Parties and (ii) the negotiation, execution, delivery and performance of the DIP Documents, and all other agreements, instruments, documents, notices and certificates constituting exhibits to or that may be required, necessary, appropriate, desirable or advisable to be executed and delivered pursuant to the DIP Documents or otherwise permitted thereunder or related thereto (each an "<u>Additional DIP Document</u>" and, collectively, the "<u>Additional DIP Documents</u>") (including, for the avoidance of doubt, the approval of the format and terms of, and executing and delivering, any such schedules, confirmations and other documents in connection with the DIP Documents and the Additional DIP Documents that are requested by the DIP Agents) and the making of representations and compliance with the covenants thereunder and the assumption of any obligations under and in respect of any of the foregoing, in each case, are hereby authorized and approved are authorized and approved in all respects; and each Authorized Officer is authorized and empowered, in the name of and on behalf of the Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, the DIP Documents and the Company's obligations thereunder (collectively, the "<u>DIP Obligations</u>"), and to perform under the DIP Orders and cause the Company's performance of their obligations thereunder; and it is further

**RESOLVED**, that the Company, as a debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to incur the Adequate Protection Obligations and the DIP Obligations, including granting liens on its assets to secure claims that constitute Adequate Protection Obligations and the DIP Obligations; and it is further

6

**RESOLVED**, that the Authorized Officers, acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company, as a debtor and debtor in possession, to take such actions as in their discretion is determined to be necessary, desirable, appropriate, or proper to consummate and implement the DIP Transactions, including, without limitation, (i) the execution and delivery of the DIP Documents and each Additional DIP Document, with such changes therein and additions thereto as any such Authorized Officer, in his or her sole discretion, may deem necessary, convenient, appropriate, desirable or advisable, (ii) the preparation, negotiation, execution, delivery and filing of any agreements, certificates or other instruments or documents (including mortgages, security agreements, pledge agreements, financing statements and similar documents related to the DIP Documents or the DIP Transactions), (iii) the modification or amendment (whether prior to or subsequent to the date hereof) of any of the terms and conditions of the DIP Documents and/or any Additional DIP Documents, (iv) the payment of any consideration, (v) the payment of indemnities, fees, costs, expenses and taxes as any such Authorized Officer, in his or her sole discretion, may deem necessary, appropriate or advisable (such acts to be conclusive evidence that such Authorized Officer deemed the same to meet such standard) in order to effect the DIP Transactions, (vi) the creation and/or management of any other demand deposit or operating account relationships or other cash management services; and (vii) all acts of any such Authorized Officer taken pursuant to the authority granted herein, or having occurred prior to the date hereof in order to effect such transactions, are hereby approved, adopted, ratified and confirmed in all respects; and it is further

**RESOLVED**, that the Authorized Officers, acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to file or to authorize the DIP Agent to file any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name of the Company that the DIP Agent deems necessary or appropriate to perfect any lien or security interest granted under the DIP Orders, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as the DIP Agent may reasonably request to perfect the security interests of the DIP Agent under the DIP Orders; and it is further

**RESOLVED**, that the Authorized Officers, acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the DIP Facility and all fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the DIP Documents, which shall in their sole judgment be necessary, proper, or advisable to perform any of the Company's obligations under or in connection with the DIP Orders or any of the other DIP Documents and the transactions contemplated therein and to fully carry out the intent of the foregoing resolutions; and it is further

65783/0001-44998429v4

**RESOLVED**, that each Authorized Officer of the Company, any one of whom may take action without the joinder of any of the others, is hereby authorized, in the name and on behalf of the Company, to (a) prepare any amendments, waivers, consents, supplements, or other modifications under the DIP Documents and/or each Additional DIP Document to which the Company is a party as may be necessary, convenient, advisable, desirable or appropriate at any time from time to time, which amendments, waivers, consents or supplements may provide for modifications or relief under such agreements or documents and may require consent payments, fees or other amounts payable in connection therewith, and (b) execute and deliver such amendments, waivers, consents, supplements, or other modifications under such agreements or documents as such Authorized Officer shall deem to be necessary, convenient, advisable, desirable or appropriate, such execution and delivery by such Authorized Officer to be conclusive evidence of his or her determination and approval of the necessity, appropriateness or advisability thereof; and it is further

**RESOLVED**, that (a) the signature of any Authorized Officer of the Company to each DIP Document, and each Additional DIP Document and any amendments, waivers, consents, supplements, or other modifications to which the Company is a party shall be conclusive evidence of the authority of such Authorized Officer to execute and deliver such documents and (b) any person dealing with any Authorized Officer of the Company in connection with any of the foregoing matters shall be conclusively entitled to rely upon the authority of such Authorized Officer and by his or her execution of any document or agreement, the same shall be valid and binding obligations of the Company enforceable in accordance with its terms.

**General**

**RESOLVED**, that any and all actions heretofore taken by any Authorized Officer or the Member in the name and on behalf of the Company, for itself or in its capacity as a Controlling Company, in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects; and it is further

**RESOLVED**, that this Written Consent shall serve in lieu of a special meeting of the Member and the undersigned hereby waives all requirements as to notice of a meeting; and it is further

**RESOLVED,** that this Written Consent may be executed in ".pdf", facsimile or DocuSign, and in any number of counterparts, each of which shall be deemed an original and all of which taken together shall constitute one and the same instrument.

*[remainder of page left intentionally blank]*

8

IN WITNESS WHEREOF, the undersigned has executed this Written Consent of the Sole Member of DAVID'S BRIDAL, LLC as of the date first set forth above.

SOLE MEMBER:

DBI MIDCO, INC.

E-SIGNED by James Marcum
on 2023-04-16 09:27:16 EDT

By: _____
  Name:  James Marcum
  Title:    Chief Executive Officer